## UNITED STATES DISTRICT COURT FOR
## THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| **LYNEE BONEY** | : | |
| **Plaintiff** | : | **CIVIL ACTION** |
| | : | |
| **v.** | : | **19-CV-2309** |
| | : | |
| **MYDOC URGENT CARE** | : | |
| **Defendants** | : | |
| | : | |

## PRAECIPE TO ATTACH DOCUMENTS
## TO BRIEF OF DEFENDANT

TO THE CLERK:

Kindly attach the documents appended hereto as Ex. "A" to Defendant's Brief in Support of Defendant's Motion To Dismiss.

Respectfully submitted,

WILLIAM J. FOX, ESQUIRE
Attorney for Defendants
1626 Pine Street
Philadelphia, PA 19103
(215) 546-2477

# Exhibit "A"

**myDoc Urgent Care**
**Summary of Employees Full Time and Part Time**



Staff Line-Up for each location:  1) Medical Provider 2) Medical Assistant 3) Front Desk
(two full time medical assistants double as xRay, one full time front desk staff doubles as xRay)

| | | 2017 | | | |
|---|---|---|---|---|---|
| | | Staff First Name and Last Name Initial | | | |
| **1420 Locust Street** | Position | Q1 | Q2 | Q3 | Q4 |
| **Full Time Staff** | | | | | |
| 1 | Medical Provider | Poonam J. | Poonam J. | Poonam J. | Amy J. |
| 2 | Medical Assistant/xRay | Karen J. | Karen J. | Tyrone J. | Tyrone J. |
| 3 | Medical Assistant | Part Time Staff | | Kate J. | Kate J. |
| 4 | Front Desk | Chris J. | Chris J. | Chris J. | Chris J. |
| 5 | xRay/Front Desk | Shanell J. | Shanell J. | Shanell J. | Shanell J. |

Travel Between Offices   Front Desk Chris D.
Medical Assistant / xRay Tyrone E.

**3717 Chestnut Street**
**Full Time Staff**

| | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|
| 6 | Medical Provider | John J. | John J. | Mehrnaz J. | Mehrnaz J. |
| 7 | Medical Assistant/Xray | PT Staff | Tyrone E. | Martha J. | Martha J. |
| 8 | Front Desk | Rich J. | Rich J. | Rich J. | Rich J. |

**Part Time staff**

| | | | | | |
|---|---|---|---|---|---|
| | Medical Provider | Roi J. (15hr/wk) | Elizabeth J. (10hr/wk) | | Crystal J. (10/wk) |
| | | | Lynn F. (5 hr/wk on Sundays) | | |
| | | | | Rebeccah J. (5hr/wk, weekend) | |
| | | Nikki J. (10 hr/wk) | | Laura J. (10hr/wk, weekend) | |
| | Billing/FrontDesk | Angie J. (20hr/wk) | | Scottie J. (20hr/wk) | |

**Salary Range**
Medical Provider       $50-60/hr.
Medical Assistant      $14-16/hr.
Front Desk             $14-16/hr.
x-ray                  $25/hr.

000001

CONFIDENTIAL

**First W-2 (top)**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial    Last name

AMY DOUGHERTY

PHILDELPHIA PA 19147

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 26730.00 | 820.61 |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

| 12a See instructions for Box 12 | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| 12b | $ | 26730.00 | 3855.0 |
| | $ | 3 Social security wages | 4 Social security tax withheld |
| 12c | | 26730.00 | 1657.2 |
| | $ | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 12d | $ | 26730.00 | 387.59 |
| | | 7 Social security tips | 8 Allocated tips |
| | | 9 Verification code | 10 Dependent care benefits |
| COPY FOR EMPLOYER | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| | | 14 Other | |
| | | 2. $25 for 25 pa | |
| | | Reimbursement | 25.00 |
| d Employee's soc. sec. no | | PA SUI EE | 259.62 |
| | | | 18.71 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 26730.00 | 1042.43 | PHL - Payroll |

---

**Second W-2 (bottom)**

REV 12/21/17 OSP

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial    Last name                106635454

POONAM

BENSALEM

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 82070.00 | 2519.57 |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

| 12a See instructions for Box 12 | | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| S $ | 4550.00 | 77520.00 | 10464.00 |
| 12b | $ | 3 Social security wages | 4 Social security tax withheld |
| | | 82070.00 | 5088.34 |
| 12c | $ | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | 82070.00 | 1190.02 |
| 12d | $ | 7 Social security tips | 8 Allocated tips |
| | | 9 Verification code | 10 Dependent care benefits |
| COPY FOR EMPLOYER | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan [X] / Third-party sick pay |
| | | 14 Other | |
| | | 2. $25 for 25 pa | 300.00 |
| d Employee's soc. sec. no | | Reimbursement | 150.00 |
| | | PA SUI EE | 57.45 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 77520.00 | 3030.60 | PHL - Payroll |

---

2017   Full Time Staff #1

Position: Medical Provider

(Amy Replaced Poonam)

First & Last Pay Stub for 2017 enclosed

000002

CONFIDENTIAL



Direct Deposit

---

**Employee Pay Stub**

Check number: DD1301

Pay Period: 12/18/2016 - 12/31/2016

Pay Date: 01/02/2017

**Employee**

Poonam P

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 13:30 | 50.00 | 675.00 | 675.00 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ******0681 | 541.78 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -26.39 | -26.39 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -34.00 | -34.00 |
| Social Security Employee | -41.85 | -41.85 |
| Medicare Employee | -9.79 | -9.79 |
| PA - Withholding | -20.72 | -20.72 |
| PA - Unemployment | -0.47 | -0.47 |
| | -133.22 | -133.22 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

**Net Pay**

541.78      541.78

---

Powered by Intuit Payroll
000003

1420 Locust St, R1A
PA 19102

CONFIDENTIAL


Poonam

Direct Deposit

| Employee Pay Stub | | Check number: DD1622 | | | Pay Period: 11/05/2017 - 11/18/2017 | | Pay Date: 11/22/2017 |
|---|---|---|---|---|---|---|---|

**Employee**
Poonam

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 60:00 | 50.00 | 3,000.00 | 82,070.00 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| Simple IRA Vanguard | | -4,550.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -116.72 | -3,030.60 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -364.00 | -10,464.00 |
| Social Security Employee | -186.00 | -5,088.34 |
| Medicare Employee | -43.50 | -1,190.02 |
| PA - Withholding | -92.10 | -2,519.57 |
| PA - Unemployment | -2.10 | -57.45 |
| | -804.42 | -22,349.98 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Reimbursement | | |
| 2. $25 for 25 patient bonus | 30.00 | 150.00 |
| | | 300.00 |
| | 30.00 | 450.00 |

| Net Pay | | |
|---|---|---|
| | 2,225.58 | 55,620.02 |

**Direct Deposit**

| Checking - ******0681 | Amount |
|---|---|
| | 2,225.58 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

Powered by Intuit Payroll

00004

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Amy 

---

Employee Pay Stub            Check number: 26            Pay Period: 09/24/2017 - 10/07/2017            Pay Date: 10/11/2017

Employee

Amy                                                           SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
| --- | --- | --- | --- | --- |
| Hourly | 42:00 | 60.00 | 2,520.00 | 2,520.00 |

| Taxes | Current | YTD Amount |
| --- | --- | --- |
| PHL - Payroll Employee | -98.54 | -98.54 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -246.00 | -246.00 |
| Social Security Employee | -156.24 | -156.24 |
| Medicare Employee | -36.54 | -36.54 |
| PA - Withholding | -77.36 | -77.36 |
| PA - Unemployment | -1.76 | -1.76 |
| | -616.44 | -616.44 |

| Paid Time Off | Earned | YTD Used | Available |
| --- | --- | --- | --- |
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Net Pay

1,903.56        1,903.56

FT #1
First paystub 2017

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

000005

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Amy 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1646

Pay Period: 12/03/2017 - 12/16/2017        Pay Date: 12/20/2017

Employee
Amy                                          SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 75:00 | 60.00 | 4,500.00 | 26,730.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -175.08 | -1,042.43 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -636.00 | -3,855.00 |
| Social Security Employee | | | -279.00 | -1,657.26 |
| Medicare Employee | | | -65.25 | -387.59 |
| PA - Withholding | | | -138.15 | -820.61 |
| PA - Unemployment | | | -3.15 | -18.71 |
| | | | -1,296.63 | -7,781.60 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Reimbursement | | |
| 2.$25 for 25 patient bonus | 87.00 | 259.62 |
| | | 25.00 |
| | 87.00 | 284.62 |

| Net Pay | | |
|---|---|---|
| | 3,290.37 | 19,233.02 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ******0249 | | | | 3,290.37 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

FT#1
Last paystub 2017

Powered by Intuit Payroll

000006

CONFIDENTIAL

**b Employer's Identification number**
**c Employer's name, address, and ZIP code**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**e Employee's first name and initial        Last name**

KAREN

106635454

**f Employee's address and ZIP code**

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 12b $ | 26118.75 | 3636.00 |
| | 3 Social security wages | 4 Social security tax withheld |
| 12c $ | 26118.75 | 1619.36 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 12d $ | 26118.75 | 378.72 |
| $ | 7 Social security tips | 8 Allocated tips |
| | 9 Verification code | 10 Dependent care benefits |
| | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| **COPY FOR EMPLOYER** | | |
| d Employee's soc. sec no | 14 Other | |
| | PA SUI EE | 18.28 |

| 15 State Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|
| PA 2002 4408 | 26118.75 | 801.86 |
| | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | 26118.75 | 1021.29 | PHL – Payroll |

COPY – FOR YOUR RECORDS

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

REV 12/21/17 OSP

**b Employer's Identification number**
**c Employer's name, address, and ZIP code**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**e Employee's first name and initial        Last name**

TYRONE

106635454

**f Employee's address and ZIP code**

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 12b $ | 32110.00 | 3063.00 |
| | 3 Social security wages | 4 Social security tax withheld |
| 12c $ | 32110.00 | 1889.30 |
| | 5 Medicare wages and tips | 6 Medicare tax withheld |
| 12d $ | 32110.00 | 441.85 |
| $ | 7 Social security tips | 8 Allocated tips |
| | 9 Verification code | 10 Dependent care benefits |
| | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| **COPY FOR EMPLOYER** | | |
| d Employee's soc. sec no | 14 Other | |
| | 2.$25 for 25 pa | 150.00 |
| | PA SUI EE | 21.33 |

| 15 State Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|
| PA 2002 4408 | 32110.00 | 935.49 |
| | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| | 32110.00 | 1254.58 | PHL – Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

2017    FT Staff #2

POSition:  xRay technologist

Tyrone replaced Karen

First & Last Paystub for 2017 enclosed

000007

CONFIDENTIAL

Karen 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1296

Pay Period: 12/18/2016 - 12/31/2016

Pay Date: 01/02/2017

**Employee**

Karen

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 73:30 | 25.00 | 1,837.50 | 1,837.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -71.85 | -71.85 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -234.00 | -234.00 |
| Medicare Employee | -113.93 | -113.93 |
| PA - Withholding | -26.64 | -26.64 |
| PA - Unemployment | -56.41 | -56.41 |
| | -1.29 | -1.29 |
| | -504.12 | -504.12 |

| Net Pay | | |
|---|---|---|
| | 1,333.38 | 1,333.38 |

**Direct Deposit**

| Checking - *******5115 | Amount |
|---|---|
| | 1,333.38 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

---

Powered by Intuit Payroll

000008

1420 Locust St, R1A
PA 19102

CONFIDENTIAL



Direct Deposit

| Employee Pay Stub | | | Check number: DD1457 | | Pay Period: 06/04/2017 - 06/17/2017 | | Pay Date: 06/21/2017 |
|---|---|---|---|---|---|---|---|

Employee

Karen

SSN     Status (Fed/State)     Allowances/Extra
        Single/Withhold          Fed-1/0/PA-1/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 78:45 | 25.00 | 1,968.75 | 26,118.75 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ********5115 | | 1,412.36 |

**Memo**
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -76.98 | -1,021.29 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -267.00 | -3,636.00 |
| Medicare Employee | -122.06 | -1,619.36 |
| PA - Withholding | -28.54 | -378.72 |
| PA - Unemployment | -60.44 | -801.86 |
| | -1.37 | -18.28 |
| | -556.39 | -7,475.51 |

| Net Pay | 1,412.36 | 18,643.24 |
|---|---|---|

Powered by **Intuit** Payroll

000009

CONFIDENTIAL

TYRONE 

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1399 | | | Pay Period: 03/26/2017 - 04/08/2017 | | | Pay Date: 04/12/2017 |
|---|---|---|---|---|---|---|---|---|

**Employee**
TYRONE

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 28:00 | 24.00 | 672.00 | 672.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -26.28 | -26.28 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -22.00 | -22.00 |
| Social Security Employee | -41.66 | -41.66 |
| Medicare Employee | -9.74 | -9.74 |
| PA - Withholding | -20.63 | -20.63 |
| PA - Unemployment | -0.47 | -0.47 |
| | -120.78 | -120.78 |

| Net Pay | | |
|---|---|---|
| | 551.22 | 551.22 |

| Direct Deposit | | | |
|---|---|---|---|
| | | | Amount |
| Checking - *********6019 | | | 551.22 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

**Memo**
Direct Deposit

Powered by Intuit Payroll

000010

CONFIDENTIAL



TYRONE

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1661 | Pay Period: 12/03/2017 - 12/16/2017 | Pay Date: 12/20/2017

**Employee**

TYRONE | SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 65:30 | 25.00 | 1,637.50 | 32,110.00 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - *********6019 | | 1,573.79 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -63.71 | -1,254.58 |
| Medicare Employee Add'l Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -3,063.00 |
| Social Security Employee | 0.00 | -1,889.30 |
| Medicare Employee | 0.00 | -441.85 |
| PA - Withholding | 0.00 | -935.49 |
| PA - Unemployment | 0.00 | -21.33 |
| | -63.71 | -7,605.55 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 150.00 |

| Net Pay | | |
|---|---|---|
| | 1,573.79 | 24,654.45 |

Powered by Intuit Payroll
000011

CONFIDENTIAL

| | | | |
|---|---|---|---|
| b Employer's Identification number | | | |
| c Employer's name, address, and ZIP code | | | |

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102
e Employee's first name and initial          Last name

KETELOVE          106635454

f Employee's address and ZIP code

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| $ | 15762.75 | 604.0 |
| 12b | 3 Social security wages | 4 Social security tax withheld |
| $ | 15762.75 | 911.6 |
| 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| $ | 15762.75 | 213.2 |
| 12d | 7 Social security tips | 8 Allocated tips |
| $ | | |
| | 9 Verification code | 10 Dependent care benefits |
| | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| COPY FOR EMPLOYER | | |
| d Employee's soc. sec. no | 14 Other | |
| | 2.$25 for 25 pa | 225.00 |
| | Reimbursement | |
| | PA SUI EE | 22.00 |
| | | 10.29 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002-4408 | 15762.75 | 451.44 |

COPY - FOR YOUR RECORDS

Form W-2 Wage and Tax Statement  2017     Department of the Treasury-Internal Revenue Service

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 15762.75 | 615.73 | PHL   Payroll |

OMB # 1545-0008

2017   FT #3

Position : Medical assistant

1st & last paystub of 2017 enclosed

CONFIDENTIAL



Ketelove

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1445

Pay Period: 05/21/2017 - 06/03/2017

Pay Date: 06/07/2017

**Employee**

Ketelove

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 21:42 | 15.00 | 325.50 | 325.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -12.73 | -12.73 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | 0.00 | 0.00 |
| Medicare Employee | -20.18 | -20.18 |
| PA - Withholding | -4.72 | -4.72 |
| PA - Unemployment | -9.99 | -9.99 |
| | -0.23 | -0.23 |
| | -47.85 | -47.85 |

| Net Pay | |
|---|---|
| | 277.65 | 277.65 |

| Direct Deposit | Amount |
|---|---|
| Checking - ****6001 | 277.65 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

myDoc Urgent Care
1420 Locust St, R1A
PA 19102


CONFIDENTIAL

Ketelove 

Direct Deposit

---

**Employee Pay Stub**  Check number: DD1651   Pay Period: 12/03/2017 - 12/16/2017   Pay Date: 12/20/2017

Employee
Ketelove                                           SSN

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 70:33 | 15.00 | 1,058.25 | 15,762.75 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -41.17 | -615.73 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -604.00 |
| Social Security Employee | 0.00 | -911.68 |
| Medicare Employee | 0.00 | -213.22 |
| PA - Withholding | 0.00 | -451.44 |
| PA - Unemployment | 0.00 | -10.29 |
| | -41.17 | -2,806.36 |

**Adjustments to Net Pay**

| | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 225.00 |
| Reimbursement | | 22.00 |
| | | 247.00 |

**Net Pay**

| | | |
|---|---|---|
| | 1,017.08 | 13,203.39 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ****6001 | 1,017.08 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

---

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

000014

CONFIDENTIAL

| b Employer's Identification number | | | | |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial          Last name

CHRISTOPHER

PHILADELPHIA

f Employee's address and ZIP code

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| \$ | 33752.25 | 3645.00 |
| 12b | 3 Social security wages | 4 Social security tax withheld |
| \$ | 33752.25 | 2092.64 |
| 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| \$ | 33752.25 | 489.41 |
| 12d | 7 Social security tips | 8 Allocated tips |
| \$ | | |

106635454

| 9 Verification code | 10 Dependent care benefits |
|---|---|
| 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |

COPY FOR EMPLOYER

| 14 Other | |
|---|---|
| 2.\$25 for 25 pa | 175.00 |
| PA SUI EE | 23.63 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 33752.25 | 1036.20 |

| d Employee's soc. sec. no | | |
|---|---|---|
| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| 33752.25 | 1319.02 | PHL   Payroll |

Form W-2 Wage and Tax Statement     2017     Department of the Treasury-Internal Revenue Service     OMB # 1545-0008

2017     FT # 4

position : Front desk

1st & Last paystub for 2017 enclosed

000015

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL



Christopher 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1294

**Employee**

Christopher ████████████

Pay Period: 12/18/2016 - 12/31/2016

Pay Date: 01/02/2017

SSN ████████

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 76:00 | 17.00 | 1,292.00 | 1,292.00 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -50.52 | -50.52 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -139.00 | -139.00 |
| Social Security Employee | -80.10 | -80.10 |
| Medicare Employee | -18.73 | -18.73 |
| PA - Withholding | -39.66 | -39.66 |
| PA - Unemployment | -0.90 | -0.90 |
| | -328.91 | -328.91 |

**Net Pay**

963.09   963.09

**Direct Deposit**

Checking - ********4242

| | Amount |
|---|---|
| | 963.09 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

---

Powered by Intuit Payroll

000015

CONFIDENTIAL



Christopher 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1647

**Employee**

Christopher T D_____

Pay Period: 12/03/2017 - 12/16/2017

Pay Date: 12/20/2017

SSN

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 75:00 | 17.00 | 1,275.00 | 33,752.25 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ********4242 | 950.81 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -49.61 | -1,319.02 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -137.00 | -3,645.00 |
| Medicare Employee | -79.05 | -2,092.64 |
| PA - Withholding | -18.49 | -489.41 |
| PA - Unemployment | -39.14 | -1,036.20 |
| | -0.90 | -23.63 |
| | -324.19 | -8,605.90 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

**Adjustments to Net Pay**

| | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 175.00 |

**Net Pay**

| Current | YTD Amount |
|---|---|
| 950.81 | 25,321.35 |

---

yDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by Intuit Payroll

CONFIDENTIAL

REV 12/21/17 OSP

**b Employer's identification number**
**c Employer's name, address, and ZIP code**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**e Employee's first name and initial     Last name**

SHANELL

**f Employee's address and ZIP code**

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|----------|---------------------------|----------------------------|---------------------|
| PA | 2002 4408 | 42620.00 | 1253.97 |

Form W-2 Wage and Tax Statement     2017     Department of the Treasury-Internal Revenue Service

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 12b  \$ | 42620.00 | 5832.00 |
| 12c  \$ | 3 Social security wages 42620.00 | 4 Social security tax withheld 2532.39 |
| 12d  \$ | 5 Medicare wages and tips 42620.00 | 6 Medicare tax withheld 592.25 |
|  \$ | 7 Social security tips | 8 Allocated tips |

9 Verification code

10 Dependent care benefits

11 Nonqualified plans

COPY FOR EMPLOYER

| 13 Statutory employee | Retirement plan | Third-party sick pay |

14 Other
2.\$25 for 25 pa     225.00
PA SUI EE     28.59

d Employee's soc. sec. no

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 42620.00 | 1665.52 | PHL   Payroll |

OMB # 1545-0008

2017     FT # 5

Position  xRary Technologist / Front desk

1st & Last paystub for 2017 enclosed

000018



Shanell

Direct Deposit

---

**Employee Pay Stub**

| | | | Check number: DD1316 | | Pay Period: 01/01/2017 - 01/14/2017 | | Pay Date: 01/16/2017 |
|---|---|---|---|---|---|---|---|

**Employee**
Shanell                                                    SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 51:30 | 25.00 | 1,287.50 | 1,287.50 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ***0930 | | | | 936.23 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -50.34 | -50.34 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -162.00 | -162.00 |
| Social Security Employee | -79.83 | -79.83 |
| Medicare Employee | -18.67 | -18.67 |
| PA - Withholding | -39.53 | -39.53 |
| PA - Unemployment | -0.90 | -0.90 |
| | -351.27 | -351.27 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

| Net Pay | | |
|---|---|---|
| | 936.23 | 936.23 |

Powered by **Intuit Payroll**

000019

1420 Locust St, R1A
PA 19102



Shanell 

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1660 | | | Pay Period: 12/03/2017 - 12/16/2017 | | Pay Date: 12/20/2017 |

Employee
Shanell

SSN

### Earnings and Hours

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 71:00 | 25.00 | 1,775.00 | 42,620.00 |

### Taxes

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -69.06 | -1,665.52 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | 0.00 | -5,832.00 |
| Medicare Employee | 0.00 | -2,532.39 |
| PA - Withholding | 0.00 | -592.25 |
| PA - Unemployment | 0.00 | -1,253.97 |
| | 0.00 | -28.59 |
| | -69.06 | -11,904.72 |

### Adjustments to Net Pay

| | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 225.00 |

### Net Pay

| | | |
|---|---|---|
| | 1,705.94 | 30,940.28 |

**Direct Deposit**

Checking - ****9301

| | Amount |
|---|---|
| | 1,705.94 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll

000020

CONFIDENTIAL

**First W-2:**

b Employer's Identification number
c Employer's name, address, and ZIP code

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial    Last name

JOHN

106635454

| Box | Value |
|---|---|
| 12a See Instructions for Box 12 | $ |
| 12b | $ |
| 12c | $ |
| 12d | $ |
| 1 Wages, tips, other compensation | 39050.00 |
| 2 Federal income tax withheld | 4290.0 |
| 3 Social security wages | 39050.00 |
| 4 Social security tax withheld | 2421.1 |
| 5 Medicare wages and tips | 39050.00 |
| 6 Medicare tax withheld | 566.2 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Verification code | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 14 Other PA SUI EE | 27.34 |

COPY FOR EMPLOYER

d Employee's soc. sec. no

f Employee's address and ZIP code

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 39050.00 | 1198.82 | 39050.00 | 1526.90 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

**Second W-2:**

b Employer's Identification number
c Employer's name, address, and ZIP code

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial    Last name

MEHRNAZ

106635454

| Box | Value |
|---|---|
| 12a See Instructions for Box 12 S | $ 3000.00 |
| 12b | $ |
| 12c | $ |
| 12d | $ |
| 1 Wages, tips, other compensation | 63841.70 |
| 2 Federal income tax withheld | 12000.00 |
| 3 Social security wages | 66841.70 |
| 4 Social security tax withheld | 3865.80 |
| 5 Medicare wages and tips | 66841.70 |
| 6 Medicare tax withheld | 904.10 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Verification code | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 14 Other 2.$25 for 25 pa | |
| Healthcare Prem | 625.00 |
| Reimbursement | 801.00 |
| PA SUI EE | 2465.05 |
| | 43.65 |

COPY FOR EMPLOYER

13 Retirement plan ☒

d Employee's soc. sec. no

f Employee's address and ZIP code

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 66841.70 | 1914.20 | 63841.70 | 2493.90 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

2017    Full time # 6

POSition Medical provider

Mehrnaz replaced John

1st & last paystub for 2017 enclosed

000021

1420 Locust St, R1A
PA 19102

CONFIDENTIAL

John 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1295

**Employee**

John ████████████████        SSN ████████

Pay Period: 12/18/2016 - 12/31/2016        Pay Date: 01/02/2017

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 28:30 | 55.00 | 1,567.50 | 1,567.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -61.29 | -61.29 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -79.00 | -79.00 |
| Medicare Employee | -97.19 | -97.19 |
| PA - Withholding | -22.73 | -22.73 |
| PA - Unemployment | -48.12 | -48.12 |
| | -1.10 | -1.10 |
| | -309.43 | -309.43 |

| Net Pay | | |
|---|---|---|
| | 1,258.07 | 1,258.07 |

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******1977 | | | 1,258.07 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll

000022





John

Direct Deposit

---

Employee Pay Stub

Check number: DD1443

Pay Period: 05/21/2017 - 08/03/2017

Pay Date: 08/07/2017

Employee

John

SSN

Status (Fed/State)
Married/Withhold

Allowances/Extra
Fed-3/0/PA-0/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 23:30 | 55.00 | 1,292.50 | 39,050.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Add'l Tax | -50.54 | -1,526.90 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -49.00 | -4,290.00 |
| Medicare Employee | -80.13 | -2,421.10 |
| PA - Withholding | -18.75 | -566.23 |
| PA - Unemployment | -39.68 | -1,198.82 |
| | -0.91 | -27.34 |
| | -239.01 | -10,030.39 |

| Net Pay | | |
|---|---|---|
| | 1,053.49 | 29,019.61 |

| Direct Deposit | Amount |
|---|---|
| Checking - ******1977 | 1,053.49 |
| Memo | |
| Direct Deposit | |

---

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by Intuit Payroll

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL


MEHRNAZ

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1420

Pay Period: 04/23/2017 - 05/06/2017

Pay Date: 05/10/2017

**Employee**
MEHRNAZ

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 55:00 | 52.00 | 2,860.00 | 2,860.00 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ********0669 | 1,910.58 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -111.83 | -111.83 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -529.00 | -529.00 |
| Social Security Employee | -177.32 | -177.32 |
| Medicare Employee | -41.47 | -41.47 |
| PA - Withholding | -87.80 | -87.80 |
| PA - Unemployment | -2.00 | -2.00 |
| | -949.42 | -949.42 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

| Net Pay | | |
|---|---|---|
| | 1,910.58 | 1,910.58 |

Powered by **Intuit Payroll**

000024

CONFIDENTIAL

myDoc Urgent Care
1420 Locust St, R1A
PA 19102



MEHRNAZ

Direct Deposit

**Employee Pay Stub**

Check number: DD1656

Pay Period: 12/03/2017 - 12/16/2017

Pay Date: 12/20/2017

Employee

MEHRNAZ

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 83:09 | 54.00 | 4,490.10 | 66,841.70 |
| Healthcare Premium | | | 65.00 | 801.00 |
| | 83:09 | | 4,555.10 | 67,642.70 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| Simple IRA Vanguard | -200.00 | -3,000.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -166.91 | -2,493.90 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -12,000.00 |
| Social Security Employee | 0.00 | -3,865.80 |
| Medicare Employee | 0.00 | -904.10 |
| PA - Withholding | 0.00 | -1,914.20 |
| PA - Unemployment | 0.00 | -43.65 |
| | -166.91 | -21,221.65 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2. $25 for 25 patient bonus | 25.00 | 625.00 |
| Reimbursement | 243.00 | 2,465.05 |
| | 268.00 | 3,090.05 |

| Net Pay | | |
|---|---|---|
| | 4,456.19 | 46,511.10 |

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ********0669 | | | 4,456.19 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

Powered by Intuit Payroll

000025

CONFIDENTIAL

REV 12/21/17 OSP

| b Employer's identification number | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | 12b $ | 25168.16 | 1166.00 |
| MYDOC URGENT CARE | | | 3 Social security wages | 4 Social security tax withheld |
| 1420 LOCUST ST, R1A | | 12c $ | 25168.16 | 1395.12 |
| PHILADELPHIA PA 19102 | | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| e Employee's first name and initial    Last name | | 12d $ | 25168.16 | 326.28 |
| | | | 7 Social security tips | 8 Allocated tips |
| MARTHA | 106635454 | | 9 Verification code | 10 Dependent care benefits |
| | | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third party sick pay |
| | | COPY FOR EMPLOYER | 14 Other | |
| | | d Employer's soc. sec. no. | 2. $25 for 25 pa | 1275.00 |
| f Employee's address and ZIP code | | | PA SUI EE | 15.75 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 25168.16 | 690.81 | 25168.16 | 947.40 | PHL Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

2017    FT #7

POSition   Xray Tech / Medical assistant

1st & Last paystub enclosed

Martha replace Tyrone to work at
3717 chestnut st  in 2017

000026

1420 Locust St, R1A
PA 19102




MARTHA

Direct Deposit

| Employee Pay Stub | | Check number: DD1498 | | | Pay Period: 07/16/2017 - 07/29/2017 | | Pay Date: 08/02/2017 |
|---|---|---|---|---|---|---|---|

Employee
MARTHA                                                          SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | |
|---|---|---|---|---|---|---|---|---|
| Hourly | 66:00 | 25.00 | 1,650.00 | 1,650.00 | Checking - ******8103 | | | Amount 1,369.43 |
| Taxes | | | Current | YTD Amount | Paid Time Off | Earned | YTD Used | Available |
| PHL - Payroll Employee | | | -64.52 | -64.52 | Sick | 0:00 | | 0:00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Vacation | 0:00 | | 0:00 |
| Federal Withholding | | | -38.00 | -38.00 | Memo | | | |
| Social Security Employee | | | -102.30 | -102.30 | Direct Deposit | | | |
| Medicare Employee | | | -23.93 | -23.93 | | | | |
| PA - Withholding | | | -50.66 | -50.66 | | | | |
| PA - Unemployment | | | -1.16 | -1.16 | | | | |
| | | | -280.57 | -280.57 | | | | |

Net Pay

1,369.43    1,369.43

Powered by Intuit Payroll

000027

1420 Locust St, R1A
PA 19102

CONFIDENTIAL

MARTHA 

Direct Deposit

| Employee Pay Stub | | Check number: DD1655 | | | Pay Period: 12/03/2017 - 12/16/2017 | | Pay Date: 12/20/2017 |
|---|---|---|---|---|---|---|---|

**Employee**
MARTHA

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 98:45 | 27.00 | 2,666.25 | 25,168.16 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -92.40 | -947.40 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -1,166.00 |
| Social Security Employee | 0.00 | -1,395.12 |
| Medicare Employee | 0.00 | -326.28 |
| PA - Withholding | 0.00 | -690.81 |
| PA - Unemployment | 0.00 | -15.75 |
|  | -92.40 | -4,541.36 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 25.00 | 1,275.00 |

| Net Pay | | |
|---|---|---|
|  | 2,598.85 | 21,901.80 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******8103 | | 2,598.85 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll

000028

CONFIDENTIAL

REV 12/21/17 OSP

b Employer's identification number
c Employer's name, address, and ZIP code  47-3432388

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial          Last name

RICHARD

106635454

f Employee's address and ZIP code

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|----------|---------------------------|----------------------------|---------------------|
| PA | 2002 4408 | 38737.00 | 1135.56 |

Form W-2 Wage and Tax Statement          2017          Department of the Treasury-Internal Revenue Service

OMB# 1545-0008

| | |
|---|---|
| 12a See instructions for Box 12  $ | 1 Wages, tips, other compensation  38737.00 | 2 Federal income tax withheld  3690.00 |
| 12b  $ | 3 Social security wages  38737.00 | 4 Social security tax withheld  2293.32 |
| 12c  $ | 5 Medicare wages and tips  38737.00 | 6 Medicare tax withheld  536.34 |
| 12d  $ | 7 Social security tips | 8 Allocated tips |
| | 9 Verification code | 10 Dependent care benefits |
| COPY FOR EMPLOYER | 11 Nonqualified plans | 13 Statutory employee  Retirement plan  Third-party sick pay |
| | 14 Other  2.$25 for 25 pa  Healthcare Prem  Reimbursement  PA SUI EE | 825.00  325.00  1105.00  25.89 |
| d Employer's | | |
| 18 Local wages, tips, etc.  38737.00 | 19 Local income tax  1513.76 | 20 Locality name  PHL - Payroll |

2017   FT# 8

position - Front desk

1st & last pay stub enclosed

000029

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Richard 

Direct Deposit

| Employee Pay Stub | | Check number: DD1303 | | | Pay Period: 12/18/2016 - 12/31/2016 | | Pay Date: 01/02/2017 |
|---|---|---|---|---|---|---|---|

Employee
Richard

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Direct Deposit | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hourly | 85:30 | 15.00 | 1,282.50 | 1,282.50 | | Checking - **2607 | | | | Amount |
| | | | | | | | | | | 979.96 |

| Taxes | | | Current | YTD Amount | | Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|---|---|---|---|---|---|
| PHL - Payroll Employee | | | | | | Sick | 0:00 | | 0:00 |
| Medicare Employee Addl Tax | | | -50.15 | -50.15 | | Vacation | 0:00 | | 0:00 |
| Federal Withholding | | | 0.00 | 0.00 | | | | | |
| Social Security Employee | | | -114.00 | -114.00 | | Memo | | | |
| Medicare Employee | | | -79.52 | -79.52 | | Direct Deposit | | | |
| PA - Withholding | | | -18.60 | -18.60 | | | | | |
| PA - Unemployment | | | -39.37 | -39.37 | | | | | |
| | | | -0.90 | -0.90 | | | | | |
| | | | -302.54 | -302.54 | | | | | |

Net Pay

979.96      979.96

Powered by Intuit Payroll

000030

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Richard 

Direct Deposit

---

**Employee Pay Stub**

| | Check number: DD1658 | Pay Period: 12/03/2017 - 12/16/2017 | Pay Date: 12/20/2017 |
|---|---|---|---|

**Employee**
Richard C

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 92:00 | 19.00 | 1,748.00 | 38,737.00 |
| Healthcare Premium | | | 35.00 | 325.00 |
| | 92:00 | | 1,783.00 | 39,062.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -68.01 | |
| Medicare Employee Addl Tax | 0.00 | -1,513.76 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | 0.00 | -3,690.00 |
| Medicare Employee | 0.00 | -2,293.32 |
| PA - Withholding | 0.00 | -536.34 |
| PA - Unemployment | 0.00 | -1,135.56 |
| | 0.00 | -25.89 |
| | -68.01 | -9,194.87 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 25.00 | 825.00 |
| Reimbursement | | 1,105.00 |
| | 25.00 | 1,930.00 |

| Net Pay | | |
|---|---|---|
| | 1,739.99 | 31,797.13 |

**Direct Deposit**

| | | | Amount |
|---|---|---|---|
| Checking - **2607 | | | 1,739.99 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

Powered by Intuit Payroll

000031

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**(e) Employee's first name and initial**    **Last name**

NOI

106635454

**COPY FOR EMPLOYER**

PA SUI EE    20.65

| 12b | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 29497.50 | 5752.00 |
| 12c | 3 Social security wages | 4 Social security tax withheld |
| | 29497.50 | 1828.85 |
| 12d | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 29497.50 | 427.71 |
| | 7 Social security tips | 8 Allocated tips |
| 9 Verification code | 10 Dependent care benefits |
| 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| 14 Other | |
| d Employee's soc. sec. no | |

**f Employee's address and ZIP code**

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 29497.50 | 905.57 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 29497.50 | 1153.39 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

**CONFIDENTIAL**

**b Employer's identification number**
**c Employer's name, address, and ZIP code**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**(e) Employee's first name and initial**    **Last name**

ELIZABETH

106635454

**COPY FOR EMPLOYER**

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 12b | 13100.00 | 1061.00 |
| 12c | 3 Social security wages | 4 Social security tax withheld |
| | 13100.00 | 812.20 |
| 12d | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 13100.00 | 189.95 |
| | 7 Social security tips | 8 Allocated tips |
| 9 Verification code | 10 Dependent care benefits |
| 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| 14 Other | |
| 2. $25 for 25 pa | 25.00 |
| PA SUI EE | 9.17 |
| d Employee's soc. sec. no | |

**f Employee's address and ZIP code**

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 13100.00 | 402.19 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 13100.00 | 512.14 | PHL - Payroll |

**COPY - FOR YOUR RECORDS**

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

**b Employer's identification number**
**c Employer's name, address, and ZIP code**

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**(e) Employee's first name and initial**    **Last name**

CRYSTAL

106635454

**COPY FOR EMPLOYER**

| 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 12b | 6257.54 | 481.00 |
| 12c | 3 Social security wages | 4 Social security tax withheld |
| | 6257.54 | 387.97 |
| 12d | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | 6257.54 | 90.73 |
| | 7 Social security tips | 8 Allocated tips |
| 9 Verification code | 10 Dependent care benefits |
| 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| 14 Other | |
| 2. $25 for 25 pa | 50.00 |
| PA SUI EE | 4.38 |
| d Employee's soc. sec. no | |

**f Employee's address and ZIP code**

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 6257.54 | 192.12 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 6257.54 | 244.10 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2017    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

---

*Part time medical provider*
*Mostly weekend shifts, maybe 1 weekday shift*

000032

CONFIDENTIAL



Noi

Direct Deposit

---

**Employee Pay Stub**          Check number: DD1300          Pay Period: 12/18/2016 - 12/31/2016          Pay Date: 01/02/2017

**Employee**

Noi                                          SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 29:30 | 95.00 | 2,802.50 | 2,802.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -109.58 | -109.58 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -515.00 | -515.00 |
| Social Security Employee | -173.76 | -173.76 |
| Medicare Employee | -40.64 | -40.64 |
| PA - Withholding | -86.04 | -86.04 |
| PA - Unemployment | -1.96 | -1.96 |
|  | -926.98 | -926.98 |

**Net Pay**   1,875.52   1,875.52

**Direct Deposit**

Checking - ******2704          Amount 1,875.52

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 |  | 0:00 |
| Vacation | 0:00 |  | 0:00 |

Memo
Direct Deposit

Part time

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Noi 

Direct Deposit

---

**Employee Pay Stub**          Check number: DD1407                    Pay Period: 04/09/2017 - 04/22/2017          Pay Date: 04/26/2017

**Employee**
Noi                                                          SSN        Status (Fed/State)                    Allowances/Extra
                                                                        Single/Withhold                      Fed-0/0/PA-0/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 33:00 | 95.00 | 3,135.00 | 29,497.50 |

**Direct Deposit**

Checking - ******2704                                Amount
                                                     2,076.16
Memo
Direct Deposit

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -122.58 | -1,153.39 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -598.00 | -5,752.00 |
| Social Security Employee | -194.37 | -1,828.85 |
| Medicare Employee | -45.45 | -427.71 |
| PA - Withholding | -96.24 | -905.57 |
| PA - Unemployment | -2.20 | -20.65 |
|  | -1,058.84 | -10,088.17 |

| Net Pay |  |  |
|---|---|---|
|  | **2,076.16** | **19,409.33** |

Doc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by Intuit Payroll

000034

CONFIDENTIAL

Elizabeth 

Direct Deposit

---

**Employee Pay Stub**   Check number: DD1307   Pay Period: 01/01/2017 - 01/14/2017   Pay Date: 01/16/2017

Employee

Elizabeth                                                SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 11:00 | 50.00 | 550.00 | 550.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -21.51 | -21.51 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -15.00 | -15.00 |
| Social Security Employee | -34.10 | -34.10 |
| Medicare Employee | -7.98 | -7.98 |
| PA - Withholding | -16.89 | -16.89 |
| PA - Unemployment | -0.39 | -0.39 |
| | -95.87 | -95.87 |

| Net Pay | | |
|---|---|---|
| | 454.13 | 454.13 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - *********1770 | 454.13 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | • | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll
000035

1420 Locust St, R1A
PA 19102

CONFIDENTIAL



Elizabeth

Direct Deposit

---

| Employee Pay Stub | | | Check number: DD1633 | | Pay Period: 11/19/2017 - 12/02/2017 | | Pay Date: 12/06/2017 |
|---|---|---|---|---|---|---|---|

**Employee**

Elizabeth

SSN

| | Status (Fed/State) | Allowances/Extra |
|---|---|---|
| | Single/Withhold | Fed-2/0/PA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | |
|---|---|---|---|---|---|---|---|
| Hourly | 10:00 | 50.00 | 500.00 | 13,100.00 | Checking - *********1770 | | Amount |
| | | | | | | | 416.60 |

| Taxes | Current | YTD Amount | Memo |
|---|---|---|---|
| PHL - Payroll Employee | -19.45 | -512.14 | Direct Deposit |
| Medicare Employee Addl Tax | 0.00 | 0.00 | |
| Federal Withholding | -10.00 | -1,061.00 | |
| Social Security Employee | -31.00 | -812.20 | |
| Medicare Employee | -7.25 | -189.95 | |
| PA - Withholding | -15.35 | -402.19 | |
| PA - Unemployment | -0.35 | -9.17 | |
| | -83.40 | -2,986.65 | |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2. $25 for 25 patient bonus | | 25.00 |

| Net Pay | | |
|---|---|---|
| | 416.60 | 10,138.35 |

Powered by Intuit Payroll

000036

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

CRYSTAL M



Direct Deposit

---

**Employee Pay Stub**

Check number: DD1548

Pay Period: 09/10/2017 - 09/23/2017          Pay Date: 09/27/2017

**Employee**

CRYSTA                                              SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 31:05 | 53.00 | 1,647.42 | 1,647.42 |

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ******9892 | | 1,261.24 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -64.42 | -64.42 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -169.00 | -169.00 |
| Social Security Employee | -102.14 | -102.14 |
| Medicare Employee | -23.89 | -23.89 |
| PA - Withholding | -50.58 | -50.58 |
| PA - Unemployment | -1.15 | -1.15 |
| | -411.18 | -411.18 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 25.00 | 25.00 |

| Net Pay | | |
|---|---|---|
| | 1,261.24 | 1,261.24 |

---

Powered by Intuit Payroll

000037

CONFIDENTIAL


CRYSTAL 

Direct Deposit

| Employee Pay Stub | | Check number: DD1648 | | | Pay Period: 12/03/2017 - 12/16/2017 | | | Pay Date: 12/20/2017 |
|---|---|---|---|---|---|---|---|---|

**Employee**

CRYSTAL

SSN    Status (Fed/State)    Allowances/Extra
Single/Withhold    Fed-2/0/PA-1/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 20:09 | 53.00 | 1,067.95 | 6,257.54 |

| Direct Deposit | Amount |
|---|---|
| Checking - ******9892 | 829.16 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -41.55 | -244.10 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -82.00 | -481.00 |
| Medicare Employee | -66.22 | -387.97 |
| PA - Withholding | -15.48 | -90.73 |
| PA - Unemployment | -32.79 | -192.12 |
| | -0.75 | -4.38 |
| | -238.79 | -1,400.30 |

Memo

Direct Deposit

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 50.00 |

| Net Pay | | |
|---|---|---|
| | 829.16 | 4,907.24 |

Powered by Intuit Payroll
000038

**W-2 (first form)**

- c Employer's name, address, and ZIP code

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial   Last name

LYNN

| Box | Value |
|---|---|
| 1 Wages, tips, other compensation | 10374.00 |
| 2 Federal income tax withheld | 1296.00 |
| 3 Social security wages | 10374.00 |
| 4 Social security tax withheld | 594.83 |
| 5 Medicare wages and tips | 10374.00 |
| 6 Medicare tax withheld | 139.11 |
| 14 Other | PA SUI EE   6.72 |

COPY FOR EMPLOYER

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 10374.00 | 294.50 | 10374.00 | 405.34 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2017   Department of the Treasury-Internal Revenue Service   OMB # 1545-0008

CONFIDENTIAL

**W-2 (second form)**

- c Employer's name, address, and ZIP code

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

e Employee's first name and initial   Last name

REBECCAH

| Box | Value |
|---|---|
| 1 Wages, tips, other compensation | 3952.50 |
| 2 Federal income tax withheld | 184.00 |
| 3 Social security wages | 3952.50 |
| 4 Social security tax withheld | 213.44 |
| 5 Medicare wages and tips | 3952.50 |
| 6 Medicare tax withheld | 49.92 |
| 14 Other | PA SUI EE   2.41 |

COPY FOR EMPLOYER

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 3952.50 | 105.70 | 3952.50 | 154.24 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2017   Department of the Treasury-Internal Revenue Service   OMB # 1545-0008

Part time medical provider
weekend shifts

000039

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Lynn 

Direct Deposit

---

**Employee Pay Stub**   Check number: DD1297   Pay Period: 12/18/2016 - 12/31/2016   Pay Date: 01/02/2017

**Employee**   **SSN**
Lynn

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 32:00 | 52.00 | 1,664.00 | 1,664.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -65.07 | -65.07 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -250.00 | -250.00 |
| Medicare Employee | -103.17 | -103.17 |
| Social Security Employee | -24.13 | -24.13 |
| PA - Withholding | -51.08 | -51.08 |
| PA - Unemployment | -1.16 | -1.16 |
|  | -494.61 | -494.61 |

| Net Pay | 1,169.39 | 1,169.39 |
|---|---|---|

**Direct Deposit**   Amount
Checking - ****7601   1,169.39

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 |  | 0:00 |
| Vacation | 0:00 |  | 0:00 |

**Memo**
Direct Deposit

Powered by Intuit Payroll

000040

CONFIDENTIAL



Lynn

Direct Deposit

---

**Employee Pay Stub**       Check number: DD1654                    Pay Period: 12/03/2017 - 12/16/2017        Pay Date: 12/20/2017

Employee

Lynn                                                              SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 15:00 | 52.00 | 780.00 | 10,374.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -30.35 | -405.34 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -1,296.00 |
| Social Security Employee | 0.00 | -594.83 |
| Medicare Employee | 0.00 | -139.11 |
| PA - Withholding | 0.00 | -294.50 |
| PA - Unemployment | 0.00 | -6.72 |
|  | -30.35 | -2,736.50 |

Net Pay

749.65    7,637.50

| Direct Deposit | | Amount |
|---|---|---|
| Checking - ****7601 | | 749.65 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll
000041

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

REBECCAH 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1541

Pay Period: 08/27/2017 - 09/09/2017

Pay Date: 09/13/2017

Employee
REBECCAH

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 12:30 | 51.00 | 637.50 | 637.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -24.93 | -24.93 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -41.00 | -41.00 |
| Social Security Employee | -39.53 | -39.53 |
| Medicare Employee | -9.24 | -9.24 |
| PA - Withholding | -19.57 | -19.57 |
| PA - Unemployment | -0.45 | -0.45 |
| | -134.72 | -134.72 |

| Net Pay | | |
|---|---|---|
| | 502.78 | 502.78 |

| Direct Deposit | Amount |
|---|---|
| Checking - ******2647 | 502.78 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

Powered by **Intuit Payroll**

000042



CONFIDENTIAL

REBECCAH 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1657

Pay Period: 12/03/2017 - 12/16/2017

Pay Date: 12/20/2017

**Employee**

REBECCAH

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 10:00 | 51.00 | 510.00 | 3,952.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -19.84 | -154.24 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -184.00 |
| Social Security Employee | 0.00 | -213.44 |
| Medicare Employee | 0.00 | -49.92 |
| PA - Withholding | 0.00 | -105.70 |
| PA - Unemployment | 0.00 | -2.41 |
| | -19.84 | -709.71 |

| Net Pay | 490.16 | 3,242.79 |
|---|---|---|

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ******2647 | 490.16 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

---

Powered by **Intuit Payroll**

000043

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

(e Employee's first name and initial) Last name

SARAH

f Employee's address and ZIP code

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA 2002 4408 | | 7800.00 | 239.47 |

**COPY - FOR YOUR RECORDS**

Form W-2 Wage and Tax Statement  2017  Department of the Treasury-Internal Revenue Service

| | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| | 7800.00 | 894.00 |
| 12b | 3 Social security wages | 4 Social security tax withheld |
| $ | 7800.00 | 483.60 |
| 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| $ | 7800.00 | 113.10 |
| 12d | 7 Social security tips | 8 Allocated tips |
| | 9 Verification code | 10 Dependent care benefits |
| | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |

**COPY FOR EMPLOYER**

d Employee's soc. sec. no

| 14 Other | |
|---|---|
| PA SUI EE | 5.46 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 7800.00 | 304.99 | PHL - Payroll |

CONFIDENTIAL

---

b Employer's identification number
c Employer's name, address, and ZIP code

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

(e Employee's first name and initial) Last name

NIKKI

f Employee's address and ZIP code

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA 2002 4408 | | 3480.00 | 106.83 |

Form W-2 Wage and Tax Statement  2017  Department of the Treasury-Internal Revenue Service

| | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| | | 3480.00 | 346.00 |
| 12b | | 3 Social security wages | 4 Social security tax withheld |
| $ | | 3480.00 | 215.76 |
| 12c | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| $ | | 3480.00 | 50.46 |
| 12d | | 7 Social security tips | 8 Allocated tips |
| | | 9 Verification code | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |

**COPY FOR EMPLOYER**

d Employee's soc. sec. no

| 14 Other | |
|---|---|
| PA SUI EE | 2.44 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 3480.00 | 136.07 | PHL - Payroll |

Parttime medical assistant

(2)2017

000044

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

Sarah 

Direct Deposit

**Employee Pay Stub**

Check number: DD1304

**Employee**

Sarah

Pay Period: 12/18/2016 - 12/31/2016

Pay Date: 01/02/2017

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 52:00 | 15.00 | 780.00 | 780.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -30.50 | -30.50 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | -86.00 | -86.00 |
| Medicare Employee | -48.36 | -48.36 |
| PA - Withholding | -11.31 | -11.31 |
| PA - Unemployment | -23.95 | -23.95 |
| | -0.55 | -0.55 |
| | -200.67 | -200.67 |

| Net Pay | | |
|---|---|---|
| | 579.33 | 579.33 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ********0761 | 579.33 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

**Memo**

Direct Deposit

/Doc Urgent Care, 1420 Locust St, R1A, PA 19102



Sarah 

Direct Deposit

| Employee Pay Stub | | Check number: DD1411 | | | Pay Period: 04/09/2017 - 04/22/2017 | | Pay Date: 04/26/2017 |
|---|---|---|---|---|---|---|---|

Employee

| Sarah | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| | | | | | Single/Withhold | | Fed-0/0/PA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | |
|---|---|---|---|---|---|---|---|
| Hourly | 25:00 | 15.00 | 375.00 | 7,800.00 | Checking - ********0761 | | Amount |
| | | | | | | | 290.88 |

| Taxes | Current | YTD Amount | Memo |
|---|---|---|---|
| PHL - Payroll Employee | | | Direct Deposit |
| Medicare Employee Addl Tax | -14.66 | -304.99 | |
| Federal Withholding | 0.00 | 0.00 | |
| Social Security Employee | -29.00 | -894.00 | |
| Medicare Employee | -23.25 | -483.60 | |
| PA - Withholding | -5.44 | -113.10 | |
| PA - Unemployment | -11.51 | -239.47 | |
| | -0.26 | -5.46 | |
| | -84.12 | -2,040.62 | |

| Net Pay | | |
|---|---|---|
| | 290.88 | 5,759.38 |

Powered by Intuit Payroll
000046



Nikki 

Direct Deposit

| Employee Pay Stub | Check number: DD1299 | | Pay Period: 12/18/2016 - 12/31/2016 | | Pay Date: 01/02/2017 |
|---|---|---|---|---|---|

**Employee**

Nikki C | | | SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 20:00 | 15.00 | 300.00 | 300.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | | |
| Medicare Employee Addl Tax | | | -11.73 | -11.73 |
| Federal Withholding | | | 0.00 | 0.00 |
| Social Security Employee | | | -21.00 | -21.00 |
| Medicare Employee | | | -18.60 | -18.60 |
| PA - Withholding | | | -4.35 | -4.35 |
| PA - Unemployment | | | -9.21 | -9.21 |
| | | | -0.21 | -0.21 |
| | | | -65.10 | -65.10 |

| Net Pay | | | | |
|---|---|---|---|---|
| | | | 234.90 | 234.90 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ******9104 | 234.90 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

Memo

Direct Deposit

Powered by Intuit Payroll

000047



Nikki 

Direct Deposit

---

**Employee Pay Stub**   Check number: DD1364   Pay Period: 02/26/2017 - 03/11/2017   Pay Date: 03/15/2017

Employee

Nikki Chestnut, ~~2115 S Philip Street, Philadelphia, PA 19148~~   SSN   Status (Fed/State)   Allowances/Extra
Single/Withhold   Fed-0/0/PA-0/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Hourly | 24:30 | 15.00 | 367.50 | 3,480.00 | Checking - ******9104 | | 285.48 |

| Taxes | | Current | YTD Amount | Memo |
|---|---|---|---|---|
| PHL - Payroll Employee | | -14.37 | -136.07 | Direct Deposit |
| Medicare Employee Addl Tax | | 0.00 | 0.00 | |
| Federal Withholding | | -28.00 | -346.00 | |
| Social Security Employee | | -22.78 | -215.76 | |
| Medicare Employee | | -5.33 | -50.46 | |
| PA - Withholding | | -11.28 | -106.83 | |
| PA - Unemployment | | -0.26 | -2.44 | |
| | | -82.02 | -857.56 | |

Net Pay
285.48   2,622.44

---

Powered by Intuit Payroll

000048

## Form W-2 #1

URGENT CARE
1420 LOCUST ST, R1A
PHILADELPHIA PA 19102

**e Employee's first name and initial**   Last name
MEGAN

106635454

| Box | Amount |
|---|---|
| 1 Wages, tips, other compensation | 8848.75 |
| 2 Federal income tax withheld | 378.00 |
| 3 Social security wages | 8848.75 |
| 4 Social security tax withheld | 548.62 |
| 5 Medicare wages and tips | 8848.75 |
| 6 Medicare tax withheld | 128.31 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Verification code | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| 14 Other | Reimbursement |
| | PA SUI EE |
| | 71.00 |
| | 6.19 |

COPY FOR EMPLOYER

**f Employee's address and ZIP code**
**15 State** PA   **Employer's state I.D. No.** 2002 4408
**16 State wages, tips, etc.** 8848.75
**17 State income tax** 271.68
**18 Local wages, tips, etc.** 8848.75
**19 Local income tax** 346.01
**20 Locality name** PHL - Payroll

**COPY - FOR YOUR RECORDS**
Form W-2 Wage and Tax Statement   2017   Department of the Treasury-Internal Revenue Service
OMB # 1545-0008

---

CONFIDENTIAL

## Form W-2 #2

**b Employer's identification number**
**c Employer's name, address, and ZIP code**
MYDOC URGENT CARE
1420 LOCUST ST, R1A
PHILADELPHIA PA 19102

**e Employee's first name and initial**   Last name
LAUREN

106635454

| Box | Amount |
|---|---|
| 1 Wages, tips, other compensation | 15620.75 |
| 2 Federal income tax withheld | 788.00 |
| 3 Social security wages | 15620.75 |
| 4 Social security tax withheld | 926.57 |
| 5 Medicare wages and tips | 15620.75 |
| 6 Medicare tax withheld | 216.70 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Verification code | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| 14 Other | 2. $25 for 25 pa |
| | PA SUI EE |
| | 125.00 |
| | 10.46 |

COPY FOR EMPLOYER

**f Employee's address and ZIP code**
**15 State** PA   **Employer's state I.D. No.** 2002 4408
**16 State wages, tips, etc.** 15620.75
**17 State income tax** 458.81
**18 Local wages, tips, etc.** 15620.75
**19 Local income tax** 604.23
**20 Locality name** PHL - Payroll

**COPY - FOR YOUR RECORDS**
Form W-2 Wage and Tax Statement   2017   Department of the Treasury-Internal Revenue Service
OMB # 1545-0008

---

## Form W-2 #3

**b Employer's identification number**
**c Employer's name, address, and ZIP code**
MYDOC URGENT CARE
1420 LOCUST ST, R1A
PHILADELPHIA PA 19102

**e Employee's first name and initial**   Last name
LYN

106635454

| Box | Amount |
|---|---|
| 1 Wages, tips, other compensation | 4165.00 |
| 2 Federal income tax withheld | 332.00 |
| 3 Social security wages | 4165.00 |
| 4 Social security tax withheld | 182.28 |
| 5 Medicare wages and tips | 4165.00 |
| 6 Medicare tax withheld | 42.63 |
| 7 Social security tips | |
| 8 Allocated tips | |
| 9 Verification code | |
| 10 Dependent care benefits | |
| 11 Nonqualified plans | |
| 13 Statutory employee / Retirement plan / Third-party sick pay | |
| 14 Other | 2. $25 for 25 pa |
| | PA SUI EE |
| | 25.00 |
| | 2.06 |

COPY FOR EMPLOYER

**f Employee's address and ZIP code**
**15 State** PA   **Employer's state I.D. No.** 2002 4408
**16 State wages, tips, etc.** 4165.00
**17 State income tax** 90.25
**18 Local wages, tips, etc.** 4165.00
**19 Local income tax** 162.05
**20 Locality name** PHL - Payroll

Form W-2 Wage and Tax Statement   2017   Department of the Treasury-Internal Revenue Service
OMB # 1545-0008

First 2 staff = Partime xRay . weekend shifts

000049

CONFIDENTIAL

Megan 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1335

Pay Period: 01/29/2017 - 02/11/2017

Pay Date: 02/13/2017

Employee
Megan

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 19:00 | 25.00 | 475.00 | 475.00 |

| Taxes | | Current | YTD Amount |
|---|---|---|---|
| PHL - Payroll Employee | | -18.57 | -18.57 |
| Medicare Employee Addl Tax | | 0.00 | 0.00 |
| Federal Withholding | | -14.00 | -14.00 |
| Social Security Employee | | -29.45 | -29.45 |
| Medicare Employee | | -6.89 | -6.89 |
| PA - Withholding | | -14.58 | -14.58 |
| PA - Unemployment | | -0.33 | -0.33 |
| | | -83.82 | -83.82 |

Net Pay     391.18     391.18

**Direct Deposit**

| Checking - *********5593 | Amount |
|---|---|
| | 391.18 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

Powered by Intuit Payroll

000050

CONFIDENTIAL

Megan 

Direct Deposit

---

**Employee Pay Stub**     Check number: DD1589

Pay Period: 10/08/2017 - 10/21/2017      Pay Date: 10/25/2017

**Employee**

Megan

SSN        Status (Fed/State)      Allowances/Extra
           Married/Withhold        Fed-0/0/PA-0/0

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 5:30 | 25.00 | 137.50 | 8,848.75 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - *********7181 | 132.29 |
| Memo | |
| Direct Deposit | |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | | |
| Medicare Employee Addl Tax | -5.38 | -346.01 |
| Federal Withholding | 0.00 | 0.00 |
| Social Security Employee | 0.00 | -378.00 |
| Medicare Employee | -8.52 | -548.62 |
| PA - Withholding | -2.00 | -128.31 |
| PA - Unemployment | -4.22 | -271.68 |
| | -0.09 | -6.19 |
| | -20.21 | -1,678.81 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Reimbursement | 15.00 | 71.00 |

| Net Pay | | |
|---|---|---|
| | 132.29 | 7,240.94 |

Powered by Intuit Payroll

000051

CONFIDENTIAL

Lauren 

Direct Deposit

---

**Employee Pay Stub**                     Check number: DD1376

Pay Period: 03/12/2017 - 03/25/2017                     Pay Date: 03/29/2017

Employee
Lauren                                                   SSN

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 50:45 | 25.00 | 1,268.75 | 1,268.75 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ******7188 | 996.24 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -49.61 | -49.61 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -86.00 | -86.00 |
| Social Security Employee | -78.66 | -78.66 |
| Medicare Employee | -18.40 | -18.40 |
| PA - Withholding | -38.95 | -38.95 |
| PA - Unemployment | -0.89 | -0.89 |
| | -272.51 | -272.51 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

Memo

Direct Deposit

Net Pay

| | Current | YTD Amount |
|---|---|---|
| | 996.24 | 996.24 |

Powered by Intuit Payroll
000052

1420 Locust St, R1A
PA 19102

Lauren 

Direct Deposit

---

**Employee Pay Stub**

Check number: DD1652

Pay Period: 12/03/2017 - 12/16/2017

Pay Date: 12/20/2017

**Employee**

Lauren

SSN

**Earnings and Hours**

| | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 26:00 | 26.00 | 676.00 | 15,620.75 |

**Taxes**

| | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -23.43 | -604.23 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | 0.00 | -788.00 |
| Social Security Employee | 0.00 | -926.57 |
| Medicare Employee | 0.00 | -216.70 |
| PA - Withholding | 0.00 | -458.81 |
| PA - Unemployment | 0.00 | -10.46 |
| | -23.43 | -3,004.77 |

**Adjustments to Net Pay**

| | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 125.00 |

**Net Pay**

| | | |
|---|---|---|
| | 652.57 | 12,740.98 |

**Direct Deposit**

| | | Amount |
|---|---|---|
| Checking - ******7188 | | 652.57 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | | | |
| Vacation | 0:00 | | 0:00 |
| | 0:00 | | 0:00 |

**Memo**

Direct Deposit

---

Doc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by Intuit Payroll

CONFIDENTIAL

**myDoc Urgent Care**
**Summary of Employees Full Time and Part Time**

**Staff Line-Up for each location:  1) Medical Provider 2) Medical Assistant 3) Front Desk**
(two full time medical assistants double as xRay, one full time front desk staff doubles as xRay)

| | | 2018 | | | |
|---|---|---|---|---|---|
| | | Staff First Name and Last Name Initial | | | |
| **1420 Locust Street** | Position | Q1 | Q2 | Q3 | Q4 |
| **Full Time Staff** | | | | | |
| 1 | Medical Provider | Amy | Amy | Amy | Amy |
| 2 | Medical Assistant/xRay | Tyrone | Tyrone | Tyrone | Tyrone |
| 3 | Medical Assistant | Lynee | Sharon | Sharon | Sharon |
| 4 | Front Desk | Chris | Chris | Chris | Chris |
| 5 | xRay/Front Desk | Shanell | Shanell | Shanell | Shanell |

Travel Between Offices   Front Desk Chris
Medical Assistant / xRay Tyrone

**3717 Chestnut Street**
**Full Time Staff**

| | | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|---|
| 6 | Medical Provider | Mehrnaz | Mehrnaz | Joseph | Joseph |
| 7 | Medical Assistant/Xray | Martha | Martha | Martha | Martha |
| 8 | Front Desk | Rich | Rich | Rich | Rich |

**Part Time staff**

Medical Provider          Daniel (10/wk)          Hawah (5hr/wk weekend)

Lynn (5 hr/wk on Sundays)

Jazmine (10hr/wk)

Poonam (5hr/wk, weekend)          Mehrnaz (20hr/wk)

Medical Assistant

Stephanie (10hr/wk, weekend)

Billing/FrontDesk          Scottie (20-30hr/wk)

000063

CONFIDENTIAL

| b Employer's identification number | 12a See Instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|
| c Employer's name, address, and ZIP code | | 127800.00 | 15911.00 |
| MYDOC URGENT CARE | 12b $ | 3 Social security wages | 4 Social security tax withheld |
| | | 127800.00 | 7923.60 |
| 1420 LOCUST ST, R1A | 12c $ | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | 127800.00 | 1853.10 |
| PHILADELPHIA PA 19102 | 12d $ | 7 Social security tips | 8 Allocated tips |
| e Employee's first name and initial     Last name | | 9 Verification code | 10 Dependent care benefits |
| AMY | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| | COPY FOR EMPLOYER | | |
| | a Employee's soc. sec. no | 14 Other | |
| | | 2. $25 for 25 pa | 425.00 |
| f Employee's address and ZIP code | | Healthcare Prem | 2438.00 |
| | | Reimbursement | 117.00 |
| | | PA SUI EE | 76.68 |
| 15 State  Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 19 Local income tax | 20 Locality name |
| PA  2002-4408 | 127800.00 | 3923.46 | | |

COPY - FOR YOUR RECORDS

| | 18 Local wages, tips, etc. | | |
| 127800.00 | 4694.29 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2018    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

2018  FT  # 1

POSition = Medical Provider

2018  1st & last  Paystub  enclosed *

myDoc Urgent Care
1420 Locust St, R1A
PA 19102



Amy 

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1662 | | | Pay Period: 12/17/2017 - 12/30/2017 | | | Pay Date: 01/04/2018 |
|---|---|---|---|---|---|---|---|---|

Employee
Amy ~~██████████████~~                                       SSN ~~██████~~

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 90:00 | 60.00 | 5,400.00 | 5,400.00 |
| Healthcare Premium | | | 87.00 | 87.00 |
| | 90:00 | | 5,487.00 | 5,487.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -210.10 | -210.10 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -861.00 | -861.00 |
| Social Security Employee | | | -334.80 | -334.80 |
| Medicare Employee | | | -78.30 | -78.30 |
| PA - Withholding | | | -165.78 | -165.78 |
| PA - Unemployment | | | -3.24 | -3.24 |
| | | | -1,653.22 | -1,653.22 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| Reimbursement | 20.00 | 20.00 |

| Net Pay | | 3,853.78 | 3,853.78 |
|---|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******0249 | | | 3,853.78 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

---

Powered by **Intuit Payroll**

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL



Amy

Direct Deposit

---

| Employee Pay Stub | Check number: DD2037 | | Pay Period: 12/02/2018 - 12/15/2018 | | Pay Date: 12/19/2018 |
|---|---|---|---|---|---|

**Employee**
Amy                                                                SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 62.00 | 4,960.00 | 124,600.00 |
| Overtime (x1.5) hourly | | | | 180.00 |
| Healthcare Premium | | | | 2,438.00 |
| Vacation Rate | | | | 3,020.00 |
| | 80:00 | | 4,960.00 | 130,238.00 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -171.45 | -4,694.29 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -611.00 | -15,911.00 |
| Social Security Employee | | | -307.52 | -7,923.60 |
| Medicare Employee | | | -71.92 | -1,853.10 |
| PA - Withholding | | | -152.27 | -3,923.46 |
| PA - Unemployment | | | -2.98 | -76.68 |
| | | | -1,317.14 | -34,382.13 |

| Adjustments to Net Pay | | | Current | YTD Amount |
|---|---|---|---|---|
| 2. $25 for 25 patient bonus | | | | 425.00 |
| Reimbursement | | | | 117.00 |
| | | | | 542.00 |

| Net Pay | | | 3,642.86 | 96,397.87 |
|---|---|---|---|---|

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ******0249 | | | | 3,642.86 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 4:37 | | -2:18 |

**Memo**
Direct Deposit

---

Powered by Intuit Payroll

000066


CONFIDENTIAL

| b Employer's Identification number | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | $ | 41287.51 | 3148.00 |
| MYDOC URGENT CARE | | 12b | 3 Social security wages | 4 Social security tax withheld |
| | | $ | 41287.51 | 2559.83 |
| 1420 LOCUST ST, R1A | | 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | $ | 41287.51 | 598.67 |
| PHILADELPHIA PA 19102 | | 12d | 7 Social security tips | 8 Allocated tips |
| e Employee's first name and initial   Last name | | $ | | |
| TYRONE | | 9 Verification code | | 10 Dependent care benefits |
| | | 11 Nonqualified plans | | 13 Statutory employee  Retirement plan  Third-party sick pay |
| | | COPY FOR EMPLOYER | 14 Other | |
| | | a Employee's soc. sec. no | 2.$25 for 25 pa | 375.00 |
| | | | PA SUI EE | 24.77 |
| f Employee's address and ZIP code | | | | |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 41287.51 | 1267.53 | 41287.51 | 1518.83 | PHL - Payroll |

Form W-2 Wage and Tax Statement  2018   Department of the Treasury-Internal Revenue Service   OMB # 1545-0008

2018   FT #2

X Ray Tech / medical assistant

2017   1st & last pay stub enclosed

000067

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

TYRONE 

Direct Deposit

---

| Employee Pay Stub | Check number: DD1676 | Pay Period: 12/17/2017 - 12/30/2017 | Pay Date: 01/04/2018 |
|---|---|---|---|

**Employee**
TYRONE                                    SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 79:15 | 25.00 | 1,981.25 | 1,981.25 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -77.08 | -77.08 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -206.00 | -206.00 |
| Social Security Employee | | | -122.84 | -122.84 |
| Medicare Employee | | | -28.73 | -28.73 |
| PA - Withholding | | | -60.82 | -60.82 |
| PA - Unemployment | | | -1.19 | -1.19 |
| | | | -496.66 | -496.66 |

| Net Pay | | | 1,484.59 | 1,484.59 |
|---|---|---|---|---|

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - *********6019 | | | | 1,484.59 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

Powered by **Intuit Payroll**

000068

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

TYRONE 

Direct Deposit

---

**Employee Pay Stub**    Check number: DD2051    Pay Period: 12/02/2018 - 12/15/2018    Pay Date: 12/19/2018

**Employee**
TYRONE                                          SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 60:54 | 25.00 | 1,522.50 | 41,287.51 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -52.63 | -1,518.83 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -111.00 | -3,148.00 |
| Social Security Employee | -94.40 | -2,559.83 |
| Medicare Employee | -22.08 | -598.67 |
| PA - Withholding | -46.74 | -1,267.53 |
| PA - Unemployment | -0.91 | -24.77 |
| | -327.76 | -9,117.63 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2. $25 for 25 patient bonus | 25.00 | 375.00 |

| Net Pay | | |
|---|---|---|
| | 1,219.74 | 32,544.88 |

**Direct Deposit**

| Direct Deposit | Amount |
|---|---|
| Checking - *********6019 | 1,219.74 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

Powered by **Intuit Payroll**

000069

CONFIDENTIAL

| | | |
|---|---|---|
| **b Employer's identification number** | | |
| **c Employer's name, address, and ZIP code** | | |

MYDOC URGENT CARE

1420 LOCUST ST, R1A

PHILADELPHIA PA 19102

**e Employee's first name and initial        Last name**

LYNEE

106635454

**12a See instructions for Box 12**
**12b**
**12c**
**12d**

**COPY FOR EMPLOYER**

**a Employee's soc. sec. no.**

| 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|
| 5860.25 | 434.00 |
| **3 Social security wages** | **4 Social security tax withheld** |
| 5860.25 | 363.34 |
| **5 Medicare wages and tips** | **6 Medicare tax withheld** |
| 5860.25 | 84.97 |
| **7 Social security tips** | **8 Allocated tips** |
| **9 Verification code** | **10 Dependent care benefits** |
| **11 Nonqualified plans** | **13** Statutory employee / Retirement plan / Third-party sick pay |
| **14 Other** | |
| 2.$25 for 25 pa | 100.00 |
| PA SUI EE | 3.52 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 5860.25 | 179.90 |

Form W-2 Wage and Tax Statement    2018    Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 5860.25 | 228.01 | PHL - Payroll |

**f Employee's address and ZIP code**

The plantiff

Filling in as medical assistant

was not offered an employment letter

2018 1st & last pay stub enclosed

000070

myDoc Urgent Care
1420 Locust St, R1A
PA 19102



LYNEE 

Direct Deposit

---

**Employee Pay Stub**          Check number: DD1667          Pay Period: 12/17/2017 - 12/30/2017          Pay Date: 01/04/2018

**Employee**

LYNEE                                                                SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount | | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hourly | 32:00 | 14.00 | 448.00 | 448.00 | | Checking - ***********7449 | | | 200.00 |
| | | | | | | Checking - ********8740 | | | 162.27 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -17.43 | -17.43 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -20.00 | -20.00 |
| Social Security Employee | | | -27.78 | -27.78 |
| Medicare Employee | | | -6.50 | -6.50 |
| PA - Withholding | | | -13.75 | -13.75 |
| PA - Unemployment | | | -0.27 | -0.27 |
| | | | -85.73 | -85.73 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**

Direct Deposit

| Net Pay | | | 362.27 | 362.27 |
|---|---|---|---|---|

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

CONFIDENTIAL

myDoc Urgent Care
1420 Locust St, R1A
PA 19102



LYNEE

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1754 | | | Pay Period: 03/11/2018 - 03/24/2018 | | Pay Date: 03/28/2018 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| LYNEE | | | | | Single/Withhold | | Fed-1/0/PA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 61:15 | 15.00 | 918.75 | 5,860.25 |

| Direct Deposit | Amount |
|---|---|
| Checking - ************7449 | 200.00 |
| Checking - ********8740 | 541.94 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -35.75 | -228.01 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -67.00 | -434.00 |
| Social Security Employee | -56.97 | -363.34 |
| Medicare Employee | -13.32 | -84.97 |
| PA - Withholding | -28.21 | -179.90 |
| PA - Unemployment | -0.56 | -3.52 |
| | -201.81 | -1,293.74 |

**Memo**
Direct Deposit

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 25.00 | 100.00 |

| Net Pay | 741.94 | 4,666.51 |
|---|---|---|

Powered by Intuit Payroll

000072

CONFIDENTIAL

| b Employer's identification number | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | 12b | 33890.00 | 2348.00 |
| MYDOC URGENT CARE | | | 3 Social security wages | 4 Social security tax withheld |
| 1420 LOCUST ST, R1A | | 12c | 33890.00 | 2101.18 |
| PHILADELPHIA PA 19102 | | | 5 Medicare wages and tips | 6 Medicare tax withheld |
| e Employee's first name and initial   Last name | | 12d | 33890.00 | 491.41 |
| | | | 7 Social security tips | 8 Allocated tips |
| SHARON | | 9 Verification code | | 10 Dependent care benefits |
| | | 11 Nonqualified plans | 13 Statutory employee   Retirement plan   Third-party sick pay | |
| | | COPY FOR EMPLOYER | | |
| | | 14 Other | | |
| f Employee's address and ZIP code | | 2.$25 for 25 pa | | 1375.00 |
| | a Employee's soc. sec. no. | PA SUI EE | | 20.33 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| PA | 2002 4408 | 33890.00 | 1040.43 | 33890.00 | 1225.53 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2018   Department of the Treasury-Internal Revenue Service   OMB No. 1545-0008

2018   FT # 3

Medical   Assistant

2018   1st & last pay stub enclosed

000073



myDoc Urgent Care
1420 Locust St, R1A
PA 19102

SHARON 

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1730 | | | Pay Period: 02/11/2018 - 02/24/2018 | | Pay Date: 02/28/2018 |
|---|---|---|---|---|---|---|---|

**Employee**
SHARON

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 55:30 | 15.00 | 832.50 | 832.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -32.55 | -32.55 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -21.00 | -21.00 |
| Social Security Employee | -51.62 | -51.62 |
| Medicare Employee | -12.07 | -12.07 |
| PA - Withholding | -25.56 | -25.56 |
| PA - Unemployment | -0.50 | -0.50 |
| | -143.30 | -143.30 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 75.00 | 75.00 |

| Net Pay | 764.20 | 764.20 |
|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ***7575 | | | 764.20 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

Powered by Intuit Payroll

000074

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

 CONFIDENTIAL

 SHARON

Direct Deposit

---

**Employee Pay Stub**          Check number: DD2049          Pay Period: 12/02/2018 - 12/15/2018          Pay Date: 12/19/2018

**Employee**                                                          **SSN**
SHARON

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 17.00 | 1,360.00 | 28,261.25 |
| Overtime (x1.5) hourly | 32:00 | 25.50 | 816.00 | 5,628.75 |
|  | 112:00 |  | 2,176.00 | 33,890.00 |

| Taxes |  |  | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee |  |  | -75.22 | -1,225.53 |
| Medicare Employee Addl Tax |  |  | 0.00 | 0.00 |
| Federal Withholding |  |  | -186.00 | -2,348.00 |
| Social Security Employee |  |  | -134.91 | -2,101.18 |
| Medicare Employee |  |  | -31.56 | -491.41 |
| PA - Withholding |  |  | -66.80 | -1,040.43 |
| PA - Unemployment |  |  | -1.30 | -20.33 |
|  |  |  | -495.79 | -7,226.88 |

| Adjustments to Net Pay |  |  | Current | YTD Amount |
|---|---|---|---|---|
| 2.$25 for 25 patient bonus |  |  | 100.00 | 1,375.00 |

| Net Pay |  |  | 1,780.21 | 28,038.12 |

| Direct Deposit |  |  |  | Amount |
|---|---|---|---|---|
| Checking - ******7575 |  |  |  | 1,780.21 |

| Paid Time Off |  | Earned | YTD Used | Available |
|---|---|---|---|---|
| Sick |  | 0:00 |  | 0:00 |
| Vacation |  | 0:00 |  | 0:00 |

**Memo**
Direct Deposit

---

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

CONFIDENTIAL

REV 12/29/18 OSP

| b Employer's identification number | | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | | \|$ | 34716.00 | 3075.00 |
| MYDOC URGENT CARE | | | 12b | 3 Social security wages | 4 Social security tax withheld |
| | | | \|$ | 34716.00 | 2152.39 |
| 1420 LOCUST ST, R1A | | | 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | | \|$ | 34716.00 | 503.38 |
| PHILADELPHIA PA 19102 | | | 12d | 7 Social security tips | 8 Allocated tips |
| e Employee's first name and initial      Last name | | | \|$ | | |
| 106635454 | | | | 9 Verification code | 10 Dependent care benefits |
| CHRISTOPHER | | | | 11 Nonqualified plans | 13 Statutory employee / Retirement plan / Third-party sick pay |
| | | | **COPY FOR EMPLOYER** | 14 Other | |
| | | | | 2.$25 for 25 pa | 650.00 |
| | | | a Employee's soc. sec. no | PA SUI EE | 20.83 |
| f Employee's address and ZIP code | | | | | |
| 15 State  Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
| PA 2002 4408 | 34716.00 | 1065.77 | | | |
| | | | 34716.00 | 1271.02 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2018     Department of the Treasury-Internal Revenue Service     OMB # 1545-0008

2018   FT # 4

Front Desk

2018 1st & last pay stub enclosed

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL


Christopher 

Direct Deposit

---

**Employee Pay Stub**   Check number: DD1663   Pay Period: 12/17/2017 - 12/30/2017   Pay Date: 01/04/2018

**Employee**
Christopher                                              SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 60:00 | 17.00 | 1,020.00 | 1,020.00 |

| Direct Deposit | | | | Amount |
|---|---|---|---|---|
| Checking - ********4242 | | | | 772.36 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -39.69 | -39.69 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -98.00 | -98.00 |
| Social Security Employee | -63.24 | -63.24 |
| Medicare Employee | -14.79 | -14.79 |
| PA - Withholding | -31.31 | -31.31 |
| PA - Unemployment | -0.61 | -0.61 |
| | -247.64 | -247.64 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

| Net Pay | | 772.36 | 772.36 |
|---|---|---|---|

---

Powered by **Intuit Payroll**

000077

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

 CONFIDENTIAL

Christopher 

Direct Deposit

---

**Employee Pay Stub**

| | | | |
|---|---|---|---|
| Check number: DD2039 | | Pay Period: 12/02/2018 - 12/15/2018 | Pay Date: 12/19/2018 |

**Employee**
Christopher                                    SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 75:45 | 18.00 | 1,363.50 | 33,227.25 |
| Overtime (x1.5) hourly | 3:00 | 27.00 | 81.00 | 1,038.75 |
| Vacation Rate | | | | 450.00 |
| | 78:45 | | 1,444.50 | 34,716.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -49.93 | -1,271.02 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -130.00 | -3,075.00 |
| Social Security Employee | -89.56 | -2,152.39 |
| Medicare Employee | -20.94 | -503.38 |
| PA - Withholding | -44.35 | -1,065.77 |
| PA - Unemployment | -0.87 | -20.83 |
| | -335.65 | -8,088.39 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 25.00 | 650.00 |

| Net Pay | | |
|---|---|---|
| | 1,133.85 | 27,277.61 |

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ********4242 | | | 1,133.85 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 45:05 |

**Memo**
Direct Deposit

---

Powered by **Intuit Payroll**

000078

CONFIDENTIAL

REV 12/29/18 OSP

| b Employer's identification number | | 12a See instructions for Box 12 | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | $ | 44174.06 | 5036.00 |
| MYDOC URGENT CARE | | 12b | 3 Social security wages | 4 Social security tax withheld |
| | | $ | 44174.06 | 2738.79 |
| 1420 LOCUST ST, R1A | | 12c | 5 Medicare wages and tips | 6 Medicare tax withheld |
| | | $ | 44174.06 | 640.52 |
| PHILADELPHIA PA 19102 | | 12d | 7 Social security tips | 8 Allocated tips |
| e Employee's first name and initial    Last name | | $ | | |
| | | | 9 Verification code | 10 Dependent care benefits |
| SHANELL | | | | |
| | | | 11 Nonqualified plans | 13 Statutory employee  Retirement plan  Third-party sick pay |
| | | COPY FOR EMPLOYER | | |
| | | | 14 Other | |
| | | | 2. $25 for 25 pa | 500.00 |
| f Employee's address and ZIP code | | a Employee's soc. sec. no. | PA SUI EE | 26.50 |

| 15 State  Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|
| PA  2002 4408 | 44174.06 | 1356.17 | 44174.06 | 1621.18 | PHL - Payroll |

Form W-2 Wage and Tax Statement    2018        Department of the Treasury-Internal Revenue Service    OMB # 1545-0008

2018   FT# 5

X Ray / Front Desk

2018 1st & last paystub enclosed

000079

CONFIDENTIAL



Shanell

Direct Deposit

---

**Employee Pay Stub**   Check number: DD1675    Pay Period: 12/17/2017 - 12/30/2017    Pay Date: 01/04/2018

**Employee**
Shanell

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 60:45 | 25.00 | 1,518.75 | 1,518.75 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -59.09 | -59.09 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -197.00 | -197.00 |
| Social Security Employee | | | -94.16 | -94.16 |
| Medicare Employee | | | -22.02 | -22.02 |
| PA - Withholding | | | -46.63 | -46.63 |
| PA - Unemployment | | | -0.91 | -0.91 |
| | | | -419.81 | -419.81 |

| Net Pay | 1,098.94 | 1,098.94 |
|---|---|---|

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ****9301 | 1,098.94 |

**Paid Time Off**

| | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

Powered by Intuit Payroll
000080

CONFIDENTIAL

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

Shanell 

Direct Deposit

---

**Employee Pay Stub**       Check number: DD2048              Pay Period: 12/02/2018 - 12/15/2018        Pay Date: 12/19/2018

**Employee**                                                 SSN
Shanell

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 71:15 | 26.25 | 1,870.31 | 44,174.06 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -64.65 | -1,621.18 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -224.00 | -5,036.00 |
| Social Security Employee | | | -115.96 | -2,738.79 |
| Medicare Employee | | | -27.12 | -640.52 |
| PA - Withholding | | | -57.42 | -1,356.17 |
| PA - Unemployment | | | -1.12 | -26.50 |
| | | | -490.27 | -11,419.16 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | | 500.00 |

| Net Pay | | |
|---|---|---|
| | 1,380.04 | 33,254.90 |

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ****9301 | 1,380.04 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

nyDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

**Form W-2 (Copy for Employer) — Employee JOSEPH**

| Box | Description | Amount |
|---|---|---|
| b | Employer's Identification number | |
| c | Employer's name, address, and ZIP code | MYDOC URGENT CARE, 1420 LOCUST ST, R1A, PHILADELPHIA PA 19102 |
| e | Employee's first name and initial / Last name | JOSEPH |
| 1 | Wages, tips, other compensation | 49431.27 |
| 2 | Federal income tax withheld | 9400.00 |
| 3 | Social security wages | 49431.27 |
| 4 | Social security tax withheld | 3064.74 |
| 5 | Medicare wages and tips | 49431.27 |
| 6 | Medicare tax withheld | 716.75 |
| 14 | Other — 2.$25 for 25 pa | 1425.00 |
| 14 | PA SUI EE | 29.66 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 49431.27 | 1517.54 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 49431.27 | 1932.85 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2018   Department of the Treasury-Internal Revenue Service   OMB # 1545-0008

---

REV 12/29/18 OSP

**Form W-2 (Copy for Employer) — Employee MEHRNAZ**

| Box | Description | Amount |
|---|---|---|
| b | Employer's Identification number | |
| c | Employer's name, address, and ZIP code | MYDOC URGENT CARE, 1420 LOCUST ST, R1A, PHILADELPHIA PA 19102 |
| e | Employee's first name and initial / Last name | MEHRNAZ     106635454 |
| 12a | S | 5200.00 |
| 1 | Wages, tips, other compensation | 103630.60 |
| 2 | Federal income tax withheld | 18927.00 |
| 3 | Social security wages | 108830.60 |
| 4 | Social security tax withheld | 6747.50 |
| 5 | Medicare wages and tips | 108830.60 |
| 6 | Medicare tax withheld | 1578.04 |
| 13 | Retirement plan | ☒ |
| 14 | Other — 2.$25 for 25 pa | 1800.00 |
| 14 | Healthcare Prem | 130.00 |
| 14 | Reimbursement | 1655.28 |
| 14 | PA SUI EE | 65.30 |

| 15 State | Employer's state I.D. No. | 16 State wages, tips, etc. | 17 State income tax |
|---|---|---|---|
| PA | 2002 4408 | 108830.60 | 3341.10 |

| 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|
| 103630.60 | 3859.98 | PHL - Payroll |

Form W-2 Wage and Tax Statement   2018   Department of the Treasury-Internal Revenue Service   OMB # 1545-0008

---

2018  FT # 6

Medical provider

(*)  turned to part time  mid-year.  went
     back to school

2018  1st & last  pay stub enclosed

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

JOSEPH 

Direct Deposit

---

| **Employee Pay Stub** | | Check number: DD1909 | | Pay Period: 07/29/2018 - 08/11/2018 | | Pay Date: 08/15/2018 |

**Employee**
JOSEPH

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 23:30 | 55.00 | 1,292.50 | 1,292.50 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -50.54 | -50.54 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -131.00 | -131.00 |
| Social Security Employee | -80.14 | -80.14 |
| Medicare Employee | -18.74 | -18.74 |
| PA - Withholding | -39.68 | -39.68 |
| PA - Unemployment | -0.78 | -0.78 |
| | -320.88 | -320.88 |

| Net Pay | 971.62 | 971.62 |
|---|---|---|

**Direct Deposit**

| | Amount |
|---|---|
| Checking - ******3736 | 971.62 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

---

myDoc Urgent Care, 1420 Locust St, R1A, PA 19102

Powered by **Intuit Payroll**

000082

CONFIDENTIAL



myDoc Urgent Care
1420 Locust St, R1A
PA 19102



JOSEPH

Direct Deposit

---

| Employee Pay Stub | | Check number: DD2042 | | | Pay Period: 12/02/2018 - 12/15/2018 | | Pay Date: 12/19/2018 |

**Employee**
JOSEPH

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 80:00 | 55.00 | 4,400.00 | 39,792.50 |
| Overtime (x1.5) hourly | 16:00 | 82.50 | 1,320.00 | 8,538.77 |
| Vacation Rate | | | | 1,100.00 |
| | 96:00 | | 5,720.00 | 49,431.27 |

| Taxes | | | Current | YTD Amount |
|---|---|---|---|---|
| PHL - Payroll Employee | | | -223.66 | -1,932.85 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -1,119.00 | -9,400.00 |
| Social Security Employee | | | -354.64 | -3,064.74 |
| Medicare Employee | | | -82.94 | -716.75 |
| PA - Withholding | | | -175.60 | -1,517.54 |
| PA - Unemployment | | | -3.43 | -29.66 |
| | | | -1,959.27 | -16,661.54 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 150.00 | 1,425.00 |

| Net Pay | 3,910.73 | 34,194.73 |
|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ******3736 | | | 3,910.73 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 4:37 | | 41:33 |
| Vacation | 0:00 | | -20:00 |

**Memo**
Direct Deposit

Powered by **Intuit Payroll**

000083

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL



MEHRNAZ

Direct Deposit

---

| Employee Pay Stub | | Check number: DD1670 | | | Pay Period: 12/17/2017 - 12/30/2017 | | Pay Date: 01/04/2018 |

Employee
MEHRNAZ

SSN

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 91:00 | 54.00 | 4,914.00 | 4,914.00 |
| Healthcare Premium | | | 65.00 | 65.00 |
| | 91:00 | | 4,979.00 | 4,979.00 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| Simple IRA Vanguard | | | -200.00 | -200.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -183.41 | -183.41 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -1,025.00 | -1,025.00 |
| Social Security Employee | -304.67 | -304.67 |
| Medicare Employee | -71.25 | -71.25 |
| PA - Withholding | -150.86 | -150.86 |
| PA - Unemployment | -2.95 | -2.95 |
| | -1,738.14 | -1,738.14 |

| Net Pay | | |
|---|---|---|
| | 3,040.86 | 3,040.86 |

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ********0669 | | | 3,040.86 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

Memo
Direct Deposit

---

Powered by Intuit Payroll

000084

myDoc Urgent Care
1420 Locust St, R1A
PA 19102

CONFIDENTIAL

MEHRNAZ

Direct Deposit

---

**Employee Pay Stub**          Check number: DD2045          Pay Period: 12/02/2018 - 12/15/2018          Pay Date: 12/19/2018

**Employee**
MEHRNAZ

**SSN**

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Hourly | 47:00 | 56.00 | 2,632.00 | 108,830.60 |
| Healthcare Premium | | | | 130.00 |
| | 47:00 | | 2,632.00 | 108,960.60 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| Simple IRA Vanguard | -200.00 | -5,200.00 |

| Taxes | Current | YTD Amount |
|---|---|---|
| PHL - Payroll Employee | -84.07 | -3,859.98 |
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -348.00 | -18,927.00 |
| Social Security Employee | -163.19 | -6,747.50 |
| Medicare Employee | -38.16 | -1,578.04 |
| PA - Withholding | -80.80 | -3,341.10 |
| PA - Unemployment | -1.58 | -65.30 |
| | -715.80 | -34,518.92 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| 2.$25 for 25 patient bonus | 50.00 | 1,800.00 |
| Reimbursement | 59.00 | 1,655.28 |
| | 109.00 | 3,455.28 |

| Net Pay | 1,825.20 | 72,696.96 |
|---|---|---|

| Direct Deposit | | | Amount |
|---|---|---|---|
| Checking - ********0669 | | | 1,825.20 |

| Paid Time Off | Earned | YTD Used | Available |
|---|---|---|---|
| Sick | 0:00 | | 0:00 |
| Vacation | 0:00 | | 0:00 |

**Memo**
Direct Deposit

Powered by **Intuit Payroll**

000085